Craig Stephen PARUDE,
Plaintiff–Appellant,

v.

CITY OF NATCHEZ; Lee Edward Scott, Individually and in his official capacity as a member of the Natchez Board of Examiners; Yates McGraw, Individually and in his official capacity as a member of the Natchez Board of Examiners; Andrew Calvit, Individually and in his official capacity as a member of the Natchez Board of Examiners; J.D. Whitehead, Individually and in his official capacity as a member of the Natchez Board of Examiners; Paul Dawes, Individually and in his official capacity as Inspector for the City of Natchez; John Cooke, Individually and in his official capacity as Inspector for the City of Natchez;

Stanley Bland, Individually and in his official capacity as Inspector for the City of Natchez, Defendants–Appellees.

No. 02–61046.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 29, 2003.

Before REAVLEY, JOLLY and
DENNIS, Circuit Judges.

PER CURIAM.*

 Craig Pardue appeals the district
court's summary judgment dismissal of his
claims against the City of Natchez, Missis-
sippi and individual City officials for dis-
crimination in violation of the Americans
with Disabilities Act, 42 U.S.C. § 12101 *et
seq.* ("ADA"), and the Rehabilitation Act,
29 U.S.C. § 794, and for deprivation of his
constitutional rights in violation of 42

U.S.C. § 1983. We affirm for the follow-
ing reasons.

1. Pardue repeatedly asserts that there
   are genuine issues of material fact
   which should have precluded the dis-
   trict court from granting summary
   judgment in favor of the City and
   the City employees named as indi-
   vidual defendants. He never identi-
   fies what these issues are or pro-
   vides any citations to the record.
   We understand his argument to be
   that the district court did not fully
   consider the affidavit evidence sub-
   mitted by Pardue in opposition to
   the City's motions for summary
   judgment.

2. After reviewing the record, includ-
   ing the affidavits submitted by Par-
   due, it is clear that the district court
   did not err by entering summary
   judgment against him on his ADA
   and Rehabilitation Act claims. As is
   required when a federal statute does
   not contain its own statute of limita-
   tions, the district court applied Mis-
   sissippi's three-year statute of limi-
   tations on personal injury claims to
   Pardue's discrimination claims. Ad-
   ditionally, the evidence established
   that the City had no responsibility
   for administering the City's Master
   Mechanical Contractor's licensing
   examination after November 16,
   1996, when Southern Building Code
   Congress International, Inc.
   ("SBCCI") assumed responsibility
   for all aspects of the testing. Par-
   due does not assign error to either
   of these conclusions.

3. Accordingly, the district court al-
   lowed Pardue to come forward with
   allegations to support an ADA or

---

* Pursuant to 5TH CIR. R. 47.5, the Court has
  determined that this opinion should not be
  published and is not precedent except under
  the limited circumstances set forth in 5TH CIR.
  R. 47.5.4.

Rehabilitation Act claim arising after June 25, 1996 (three years before he filed suit) and before November 16, 1996 (when SBCCI assumed responsibility for the testing). Pardue failed to raise any allegations in this regard, and the district court dismissed his claims. Nothing in the affidavit evidence identified by Pardue in his brief or in the record calls this ruling into question.

4. Pardue further complains that the district court erred by granting summary judgment in favor of the City on his § 1983 claim. Pardue was arrested three times for performing mechanical work without a license. He claims that the licensing statute was selectively enforced against him in violation of his liberty and property interests in pursuing his chosen profession free from unreasonable government interference. We agree with the district court that Pardue cannot show an entitlement to a license prior to passing the licensing examination, and thus his claim must be based upon a liberty interest in choosing and pursuing his chosen career rather than any property interest. *See Board of Regents of State Colleges v. Roth,* 408 U.S. 564, 577, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972) ("To have a property interest in a benefit, a person must ... have a legitimate claim of entitlement to it."); *see also* NATCHEZ, MISS., CODE § 90–116 ("It shall be unlawful for any person to engage in the business of mechanical [work] ... without first obtaining from the City Inspection Department a license to do so as set forth in this article."). In order to survive a motion for summary judgment, there must be evidence from which a reasonable jury can conclude that the City or individual defendants acted arbitrarily or capriciously in arresting and prosecuting Pardue. *See Fowler v. Smith,* 68 F.3d 124, 128 (5th Cir.1995). Pardue does not contest the district court's conclusion that enforcement of the licensing laws advance a legitimate government purpose and that the City had a rational basis for arresting Pardue. No evidence suggests that the government action in this case was arbitrary nor capricious. Thus, the arrests did not violate Pardue's liberty interest in pursuing his chosen profession.

5. Pardue also alleged a violation of the equal protection clause of the Fourteenth Amendment based on the selective enforcement of the licensing requirement against him. To successfully bring a selective prosecution or enforcement claim, a plaintiff must prove that the government official's acts were motivated by improper considerations, such as race, religion, or the desire to prevent the exercise of a constitutional right. *See Beeler v. Rounsavall,* 328 F.3d 813, 817 (5th Cir.2003); *Bryan v. City of Madison,* 213 F.3d 267, 277 (5th Cir.2000) (both finding no denial of equal protection where the plaintiff failed to allege that the state action was motivated by impermissible considerations). The affidavit evidence presented by Pardue does not suggest that his arrests were motivated by any improper considerations.

6. "This Court [has] stated that personal vindictiveness might be an improper motive in a selective enforcement case, but [ ] has 'never specifically addressed whether such a motive would be enough to sup-

port an equal protection claim without some other class-based discrimination.'" *Beeler,* 328 F.3d at 817–18 (quoting *Bryan,* 213 F.3d at 277 n. 18). We need not resolve that issue because Pardue has failed to produce any evidence to suggest that his arrests were motivated by personal vindictiveness on the part of City officials. Pardue contends he was "harassed" and "singled out" by the law enforcement officials of Natchez because of the "politics of the community," but nothing in the record demonstrates that this alleged harassment was motived by the personal vindictiveness of any City official against Pardue. Not all instances of selective prosecution raise equal protection concerns:

[Selective prosecution] has two meanings in law. The first is simply failing to prosecute all known lawbreakers, whether because of ineptitude or (more commonly) because of lack of adequate resources. The resulting pattern of nonenforcement may be random, or an effort may be made to get the most bang for the prosecutorial buck by concentrating on the most newsworthy lawbreakers, but in either case the result is that people who are equally guilty of crimes or other violations receive unequal treatment, with some being punished and others getting off scot-free. That form of selective prosecution, although it involves dramatically unequal legal treatment, has no standing in equal protection law.

*Esmail v. Macrane,* 53 F.3d 176, 178–79 (7th Cir.1995) (citations omitted). As Pardue offered no evidence that his arrests were the result of an improper motive or an "orchestrated campaign of official harassment directed against him out of sheer malice," *id.* at 179, the district court correctly dismissed his equal protection claims.

7. Pardue also complains that the district court abused its discretion by denying his Rule 56(f) motion to hold in abeyance summary disposition of his § 1983 claims. As there was no summary judgment motion pending at that time Pardue brought the motion, the district court properly concluded that the motion was premature and denied it without prejudice. Pardue failed to renew the motion once the City moved for summary judgment. Assuming without deciding that the issue was properly preserved for appellate review, a plaintiff's entitlement to discovery prior to a ruling on a motion for summary judgment may be cut off when the record shows that the requested discovery is not likely to produce the facts needed by the plaintiff to withstand a motion for summary judgment. *Washington v. Allstate Ins. Co.,* 901 F.2d 1281, 1285 (5th Cir.1990). To obtain a Rule 56(f) continuance, the nonmovant must present specific facts explaining his inability to make a substantive response as required by Rule 56(e) and by specifically demonstrating "how postponement of a ruling on the motion will enable him, by discovery or other means, to rebut the movant's showing of the absence of a genuine issue of fact." *Securities and Exchange Comm'n v. Spence & Green Chem. Co.,* 612 F.2d 896, 901 (5th Cir.1980) (quoting *Willmar Poultry Co. v. Morton–Norwich Products, Inc.,* 520 F.2d 289, 297 (8th Cir.1975)). Pardue failed to explain how further discovery would produce evidence to defeat the City's motion for summary

judgment to the district court, and he does not offer any such explanation on appeal. Thus, the trial court did not abuse its discretion by denying his motion.

8. Lastly, Pardue claims the trial court abused its discretion by declining to exercise supplemental jurisdiction over Pardue's state law claims once the federal claims were dismissed. Although Pardue identifies this as an issue presented in his brief, he did not actually brief the issue and we consider it waived. *See Webb v. Investacorp, Inc.,* 89 F.3d 252, 257 n. 2 (5th Cir.1996) (holding that an appellant waives all issues not raised and argued in his initial brief on appeal). In any event, we conclude there was nothing unreasonable about the district court's decision to decline to consider the state law claims once the federal claims had been dismissed.

AFFIRMED.